# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  KANSAS

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| CATES SHEET METAL INDUSTRIES, INC. | § | Case No. 14-22722 DLS |
| | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Steven R. Rebein, Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 8,588,059.88 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  873,758.64 | Claims Discharged Without Payment:  23,252,886.53 |
| Total Expenses of Administration:  461,460.50 | |

3) Total gross receipts of $ 1,335,219.14  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,335,219.14  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 4,973,710.00 | $ 815,926.59 | $ 815,926.59 | $ 800,716.56 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 461,460.50 | 461,460.50 | 461,460.50 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 69,909.30 | 44,952.82 | 44,952.82 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 22,079,602.09 | 1,489,292.14 | 1,514,248.62 | 28,089.26 |
| **TOTAL DISBURSEMENTS** | $ 27,053,312.09 | $ 2,836,588.53 | $ 2,836,588.53 | $ 1,335,219.14 |

4) This case was originally filed under chapter 7 on  11/17/2014 .  The case was pending for 71 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/09/2020                    By:/s/Steven R. Rebein, Chapter 7 Trustee
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Irwin Army Community Hospital adjustment claim | 1129-000 | 1,200,000.00 |
| Irwin Army Community Hospital adjustment claim | 1149-000 | 104,569.14 |
| 2 trucks | 1229-000 | 24,000.00 |
| 7 trailers | 1229-000 | 6,650.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,335,219.14** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000021A | FOLEY COMPANY | 4110-000 | NA | 15,210.03 | 15,210.03 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 3)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000023A | STANLEY BANK | 4110-000 | 4,973,710.00 | 0.00 | 0.00 | 0.00 |
| | STANLEY BANK | 4210-000 | NA | 800,716.56 | 800,716.56 | 800,716.56 |
| 000006 | BOARD OF COUNTY COMMISSIONERS OF | 4700-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 4,973,710.00 | $ 815,926.59 | $ 815,926.59 | $ 800,716.56 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:REBEIN, STEVEN R. | 2100-000 | NA | 59,250.00 | 59,250.00 | 59,250.00 |
| TRUSTEE COMPENSATION:STEVEN R. REBEIN | 2100-000 | NA | 919.50 | 919.50 | 919.50 |
| TRUSTEE EXPENSES:STEVEN R. REBEIN | 2200-000 | NA | 1,008.44 | 1,008.44 | 1,008.44 |
| BOK Financial | 2600-000 | NA | 1,796.11 | 1,796.11 | 1,796.11 |
| Bank of Kansas City | 2600-000 | NA | 760.07 | 760.07 | 760.07 |
| STANLEY BANK | 2990-000 | NA | 10,255.33 | 10,255.33 | 10,255.33 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):STEVEN R. REBEIN | 3110-000 | NA | 28,212.50 | 28,212.50 | 28,212.50 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):STEVEN R. REBEIN | 3120-000 | NA | 83.00 | 83.00 | 83.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LATHROP & GAGE LLP | 3210-000 | NA | 102,919.20 | 102,919.20 | 102,919.20 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LATHROP GAGE LLP | 3210-000 | NA | 42,612.75 | 42,612.75 | 42,612.75 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):STANLEY BANK | 3210-000 | NA | 198,196.85 | 198,196.85 | 198,196.85 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):THOMAS M. FRANKLIN | 3210-000 | NA | 1,933.32 | 1,933.32 | 1,933.32 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LATHROP & GAGE LLP | 3220-000 | NA | 1,649.94 | 1,649.94 | 1,649.94 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):THOMAS M. FRANKLIN | 3220-000 | NA | 346.15 | 346.15 | 346.15 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):GEORGE E. LINS, C.P.A. | 3410-000 | NA | 6,947.50 | 6,947.50 | 6,947.50 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):GEORGE E. LINS, C.P.A. | 3420-000 | NA | 536.72 | 536.72 | 536.72 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:MAYO AUCTION & REALTY | 3610-000 | NA | 3,600.00 | 3,600.00 | 3,600.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:MAYO AUCTION & REALTY | 3620-000 | NA | 433.12 | 433.12 | 433.12 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 461,460.50 | $ 461,460.50 | $ 461,460.50 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

UST Form 101-7-TDR (10/1/2010) (Page: 6)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aaron McDaniel 12421 ASKEW DRIVE Grandview, MO 64030 | | 0.00 | NA | NA | 0.00 |
| | Aaron Whitford PO BOX 42 Dearborn, MO 64439 | | 0.00 | NA | NA | 0.00 |
| | Abram Vanhook 606 EDENBURG DRIVE Columbia, TN 38401 | | 0.00 | NA | NA | 0.00 |
| | Adam Hambrick 704 N. THORNTON Richmond, MO 64085 | | 0.00 | NA | NA | 0.00 |
| | Adam Schraad 13886 102ND ROAD Hoyt, KS 66440 | | 0.00 | NA | NA | 0.00 |
| | Allen Heimbach 1510 JONES AVE. Pleasant Hill, MO 64080 | | 0.00 | NA | NA | 0.00 |
| | Andrew Symes 704 SOUTH 2ND STREET Louisburg, KS 66053 | | 0.00 | NA | NA | 0.00 |
| | Anthony Cannon 1080 MAURA ROAD Ashland City, TN 37015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anthony Carmitchel 23305 W. 57TH STREET Shawnee, KS 66226 | | 0.00 | NA | NA | 0.00 |
| | Arlis Fox 2564 CAMPBELLSVILLE PIKE Lynnville, TN 38472 | | 0.00 | NA | NA | 0.00 |
| | Austin Huffman 712 FALL CREEK CIRCLE Belton, MO 64012 | | 0.00 | NA | NA | 0.00 |
| | Ben Kekich 200 KEDRON PKWY APT 291 P Spring Hill, TN 37174 | | 0.00 | NA | NA | 0.00 |
| | Blake Halterman 10119 W. 98TH TERRACE Overland Park, KS 66212 | | 0.00 | NA | NA | 0.00 |
| | Brandon Brockman 206 S. 1ST STREET Odessa, MO 64076 | | 0.00 | NA | NA | 0.00 |
| | Brandon Casey 935 E. PINEVIEW Olathe, KS 66061 | | 0.00 | NA | NA | 0.00 |
| | Brandon Finley 7237 HARDY ST Overland Park, KS 66204 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brandon Hendrixson 1304 TUCKAHOE DRIVE Nashville, TN 37207 | | 0.00 | NA | NA | 0.00 |
| | Brandon Truitt 4926 W. 51ST TERRACE Mission, KS 66205 | | 0.00 | NA | NA | 0.00 |
| | Brandy Wilson 11259 GARNETT STREET Overland Park, KS 66210 | | 0.00 | NA | NA | 0.00 |
| | Brian Bird 2307 SE AUSTIN ST Oak Grove, MO 64075 | | 0.00 | NA | NA | 0.00 |
| | Brotherhood Bank and Sheet Metal Workers Local #2 756 Minnesota Ave. Kansas City, KS 66106 | | 0.00 | NA | NA | 0.00 |
| | Carl Warren 415 S. HUNTER Independence, MO 64050 | | 0.00 | NA | NA | 0.00 |
| | Chad Dark 2114 E. 350 ROAD Lecompton, KS 66050 | | 0.00 | NA | NA | 0.00 |
| | Chad Foster 304 2ND ST. Eskridge, KS 66423 | | 0.00 | NA | NA | 0.00 |
| | Chad Jarrett 9346 CR 427 Savannah, MO 64485 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 9)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Char Olberding P.O. BOX 61 Nortonville, KS 66060 | | 0.00 | NA | NA | 0.00 |
| | Charles Dickman 5417 FOX RIDGE DRIVE #306 Mission, KS 66202 | | 0.00 | NA | NA | 0.00 |
| | Charles Riddle 13312 S.E. STATE RT CC Faucett, MO 64448 | | 0.00 | NA | NA | 0.00 |
| | Chauntez Simpson 3155 LAKELAND DRIVE Nashville, TN 37214 | | 0.00 | NA | NA | 0.00 |
| | Chris Behnke 31297 SANTA FE RD Paola, KS 66071 | | 0.00 | NA | NA | 0.00 |
| | Chris Fritz 322 JOCELYN HOLLOW CIRCLE Nashville, TN 37205 | | 0.00 | NA | NA | 0.00 |
| | Christina Sallee 37367 W. 351st Osawatomie, KS 66064 | | 0.00 | NA | NA | 0.00 |
| | Christopher Cheatham 223 LANE P De Soto, KS 66018 | | 0.00 | NA | NA | 0.00 |
| | Christopher Heller 3100 SW 11TH STREET Topeka, KS 66604 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Christopher Miller 13001 E. 41ST S. Independence, MO 64055 | | 0.00 | NA | NA | 0.00 |
| | Christopher Nikazy 573 WOMACK ROAD Bethpage, TN 37022 | | 0.00 | NA | NA | 0.00 |
| | Christopher Treinen 1801 SW MEDFORD AVE Topeka, KS 66604-3149 | | 0.00 | NA | NA | 0.00 |
| | Cliffor Hawkins 4424 COVEY HOLLOW ROAD Culleoka, TN 38451 | | 0.00 | NA | NA | 0.00 |
| | Clint Rich 1533 JOANN CIRCLE Lewisburg, TN 37091 | | 0.00 | NA | NA | 0.00 |
| | Colten Kohman 527 N WALNUT Solomon, KS 67480 | | 0.00 | NA | NA | 0.00 |
| | Compensation Benefit Planning 740 NW Blue Parkway Suite 201 Lees Summit, MO 64086 | | 0.00 | NA | NA | 0.00 |
| | Corey Hefner 103 N. EASTERN Hoyt, KS 66440 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 11)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dalton Gray 3636 NW 70TH STREET Lees Summit, MO 64086 | | 0.00 | NA | NA | 0.00 |
| | Daniel Cates 26282 W. 110TH TERRACE Olathe, KS 66061 | | 0.00 | NA | NA | 0.00 |
| | Daniel Georges 4949 WORNALL #405 Kansas City, MO 64112 | | 0.00 | NA | NA | 0.00 |
| | Daniel Martell 2413 NW LEANN DRIVE Blue Springs, MO 64014 | | 0.00 | NA | NA | 0.00 |
| | Daniel Zielinski 5300 NW 70TH STREET Kansas City, MO 64151 | | 0.00 | NA | NA | 0.00 |
| | Darren White 28830 CLARK ROAD Marceline, MO 64658 | | 0.00 | NA | NA | 0.00 |
| | David Anderson 7002 ESTHER STREET Saint Joseph, MO 64504 | | 0.00 | NA | NA | 0.00 |
| | David Hoke 1005 LAKEVIEW CIRCLE Ashland City, TN 37015 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 12)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Truitt 2835 CAMPBELL STREET Kansas City, MO 64109 | | 0.00 | NA | NA | 0.00 |
| | Derek Hulen 1020 SE 11TH STREET Lees Summit, MO 64081 | | 0.00 | NA | NA | 0.00 |
| | Donald Taylor 16 CARTER HOLLOW LANE Pleasant Shade, TN 37145 | | 0.00 | NA | NA | 0.00 |
| | Duane Schell 287 NW 1441 RD Holden, MO 64040 | | 0.00 | NA | NA | 0.00 |
| | Dustin Kluge 37245 W. 175TH STREET Edgerton, KS 66021 | | 0.00 | NA | NA | 0.00 |
| | Dustin Preston 14 HALL LANE Brush Creek, TN 38547 | | 0.00 | NA | NA | 0.00 |
| | Dustin Truitt 2060 JACKSON DRIVE Tonganoxie, KS 66086 | | 0.00 | NA | NA | 0.00 |
| | Dwayne Williams 18201 E. 24TH TERRACE Independence, MO 64057 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 13)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Edward Sordiff 320 LILLY LANE Nashville, TN 37218 | | 0.00 | NA | NA | 0.00 |
| | Eric Treml 7965 FLINTLOCK RD APT D Kansas City, MO 64158 | | 0.00 | NA | NA | 0.00 |
| | Ethan Martin 414 NE KELLAM Topeka, KS 66616 | | 0.00 | NA | NA | 0.00 |
| | Evan Boyd 2693 CEDAR CT Topeka, KS 66617 | | 0.00 | NA | NA | 0.00 |
| | Frank Rudolph 7901 ROSEWOOD DRIVE Prairie Village, KS 66208 | | 0.00 | NA | NA | 0.00 |
| | Gary Case 701 N.W. DELWOOD DRIVE Blue Springs, MO 64015 | | 0.00 | NA | NA | 0.00 |
| | Gary Gray 402 N.E. DOGWOOD LANE Lees Summit, MO 64086 | | 0.00 | NA | NA | 0.00 |
| | Gary Harrison 3206 HUMMINGBIRD DRIVE Nashville, TN 37218 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 14)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gary Ingram 515 NE FREEMAN AVE. Topeka, KS 66616 | | 0.00 | NA | NA | 0.00 |
| | Gary Osborn 16132 S. SUMMERTREE LANE Olathe, KS 66062 | | 0.00 | NA | NA | 0.00 |
| | Gerald Jones 3701 W 52ND PLACE Mission, KS 66205 | | 0.00 | NA | NA | 0.00 |
| | Gregory Smith 1210 S.E. 4TH TERRACE Lees Summit, MO 64063 | | 0.00 | NA | NA | 0.00 |
| | Gunnar McCartney 5223 S.W. 11TH TERRACE Topeka, KS 66604 | | 0.00 | NA | NA | 0.00 |
| | Harold Eychaner 5517 MILLER ROAD Saint Joseph, MO 64505 | | 0.00 | NA | NA | 0.00 |
| | Jack Roberson 4633 COLUMBIA HWY Thompsons Station, TN 37179 | | 0.00 | NA | NA | 0.00 |
| | James Abney 2820 SE SKYVIEW CT. Topeka, KS 66605 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Lange 4354 EVERETT AVE. Kansas City, KS 66102 | | 0.00 | NA | NA | 0.00 |
| | James Rich 3697 MOORESVILLE HWY Culleoka, TN 38451 | | 0.00 | NA | NA | 0.00 |
| | James Rose 2013 FOREST RIDGE TRAIL Columbia, TN 38401 | | 0.00 | NA | NA | 0.00 |
| | James Vest 1831 S. CLAREMONT Independence, MO 64052 | | 0.00 | NA | NA | 0.00 |
| | Jared Scullen 1732 WELLESLAY LANE Liberty, MO 64068 | | 0.00 | NA | NA | 0.00 |
| | Jason Astry 910 N. COCHISE Independence, MO 64056 | | 0.00 | NA | NA | 0.00 |
| | Jason Gaskey 1320 S BURY ST. Tonganoxie, KS 66086 | | 0.00 | NA | NA | 0.00 |
| | Jason Larsen 2816 NE MARYWOOD LANE Lees Summit, MO 64086 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeffery Moran 7700 S.W. ST. RT. 116 HWY Rushville, MO 64484 | | 0.00 | NA | NA | 0.00 |
| | Jeffrey Coulter 8420 E. 79TH STREET Kansas City, MO 64138 | | 0.00 | NA | NA | 0.00 |
| | Jeffrey McDonald 25004 HAINES RD Greenwood, MO 64034 | | 0.00 | NA | NA | 0.00 |
| | Jeffrey Rathbone 1514 NE TUDOR RD Independence, MO 64055 | | 0.00 | NA | NA | 0.00 |
| | Jeremy Fast 690 S EVERGREEN Gardner, KS 66030 | | 0.00 | NA | NA | 0.00 |
| | Jerry Clark 1017 S EMERY Independence, MO 64050 | | 0.00 | NA | NA | 0.00 |
| | Jesse May 6749 OLD NASHVILLE HWY Murfreesboro, TN 37129 | | 0.00 | NA | NA | 0.00 |
| | Jim Pickel 3201 RANGER DRIVE Lawrence, KS 66049 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 17)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Johari White 1954 N. 46TH STREET Kansas City, KS 66102 | | 0.00 | NA | NA | 0.00 |
| | John Back 1027 OLD HOPEWELL ROAD Castalian Springs, TN 37031 | | 0.00 | NA | NA | 0.00 |
| | John Edwards 126 BAUER ROAD Camdenton, MO 65020 | | 0.00 | NA | NA | 0.00 |
| | John Glauser 8401 SHAWNEE LANE Overland Park, KS 66212 | | 0.00 | NA | NA | 0.00 |
| | John Guerrero 2100 ROCK CREEK DRIVE Tonganoxie, KS 66086 | | 0.00 | NA | NA | 0.00 |
| | John Helton 604 AMBERLEIGH CT. Franklin, TN 37067 | | 0.00 | NA | NA | 0.00 |
| | John Julian Jr. 8521 W. 131 ST TERRACE Lenexa, KS 66215 | | 0.00 | NA | NA | 0.00 |
| | John Wakefield 447 WILCLAY DRIVE Nashville, TN 37209 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 18)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Wittenmeier 5125 OLD HYDES FERRY Nashville, TN 37218 | | 0.00 | NA | NA | 0.00 |
| | John Wood 5018 POWELL AVE Kansas City, KS 66106 | | 0.00 | NA | NA | 0.00 |
| | Johnnie Wallace Jr. 5526 GARFIELD Kansas City, MO 64130 | | 0.00 | NA | NA | 0.00 |
| | Jonathan Arnold 1316 16TH AVENUE SOUTH Greenwood, MO 64034 | | 0.00 | NA | NA | 0.00 |
| | Jonathan White 5545 TRAILWOOD CT Joelton, TN 37080 | | 0.00 | NA | NA | 0.00 |
| | Joseph Cates 24135 WEST 95TH TERRACE Lenexa, KS 66227 | | 0.00 | NA | NA | 0.00 |
| | Joseph Cook 6001 OLD HICKORY BLVD. Hermitage, TN 37076 | | 0.00 | NA | NA | 0.00 |
| | Joseph Watts 710 N JESSE ST Kearney, MO 64060 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joshua Field 3555 BELL RD APT A108 Nashville, TN 37214 | | 0.00 | NA | NA | 0.00 |
| | Joshua Lewis 4116 S DELAWARE AVE. Independence, MO 64055 | | 0.00 | NA | NA | 0.00 |
| | Justin Stevens 1004 INDIAN SPRINGS RD Pegram, TN 37143 | | 0.00 | NA | NA | 0.00 |
| | Justin Young 32540 W. 174TH STREET Gardner, KS 66030 | | 0.00 | NA | NA | 0.00 |
| | Kansas Dept of Revenue Civil Tax Enforcement PO Box 12005 915 SW Harrison Topeka, KS 66612 | | 0.00 | NA | NA | 0.00 |
| | Kelley Fletcher 2740 S COACHMAN Independence, MO 64055 | | 0.00 | NA | NA | 0.00 |
| | Kenneth Flynn 10509 HICKMAN MILLS RD Kansas City, MO 64137 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 20)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kenneth Sprung 9911 BELLEVIEW Kansas City, MO 64114 | | 0.00 | NA | NA | 0.00 |
| | Kenneth Wilson 669 WESTBORO DR. APT B Nashville, TN 37209 | | 0.00 | NA | NA | 0.00 |
| | Kent Ensley 10225 T4 RD Hoyt, KS 66440 | | 0.00 | NA | NA | 0.00 |
| | Kevin Howard 311 SW TYLER Topeka, KS 66603 | | 0.00 | NA | NA | 0.00 |
| | Kirk Johnson 1904 BLACKBIRD CIRCLE Kearney, MO 64060 | | 0.00 | NA | NA | 0.00 |
| | Kyle Russell 1208 SW 24TH STREET Blue Springs, MO 64015 | | 0.00 | NA | NA | 0.00 |
| | Larry Akin 223 STONES RIVER ROAD La Vergne, TN 37086 | | 0.00 | NA | NA | 0.00 |
| | Larry Kossa Jr. 20 RANKIN DRIVE Mount Juliet, TN 37122 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Larry McElhiney 9728 HONEYHILL DRIVE Bon Aqua, TN 37025 | | 0.00 | NA | NA | 0.00 |
| | Leonard Cantrell 507 S.W. FOOT HILL DRIVE Grain Valley, MO 64029 | | 0.00 | NA | NA | 0.00 |
| | Lewis Thomas 1006 TIMBER VALLEY WAY Spring Hill, TN 37174 | | 0.00 | NA | NA | 0.00 |
| | Lucas Fowler 1506 HIGH DRIVE Oak Grove, MO 64075 | | 0.00 | NA | NA | 0.00 |
| | Lynn Hanes 4226 AGNES Kansas City, MO 64130 | | 0.00 | NA | NA | 0.00 |
| | Mark Brauer PO BOX 91 Ozawkie, KS 66070 | | 0.00 | NA | NA | 0.00 |
| | Mark Klamm 23855 W. 57TH STREET Shawnee, KS 66226 | | 0.00 | NA | NA | 0.00 |
| | Marlon Tanner 14690 W 151ST TERRACE Olathe, KS 66062 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Martin Groom 1841 LUTHER SHARP ROAD Columbia, TN 38401 | | 0.00 | NA | NA | 0.00 |
| | Mathew Dziura 1519 MANOR CIRCLE Independence, MO 64058 | | 0.00 | NA | NA | 0.00 |
| | Matthew DeJohn 12693 S. HALLET ST. Olathe, KS 66062 | | 0.00 | NA | NA | 0.00 |
| | Matthew Reynolds 15208 E. 42ND TERRACE S. Independence, MO 64055 | | 0.00 | NA | NA | 0.00 |
| | Michael McDade 604 OLD LEBANON DIRT ROAD Hermitage, TN 37076 | | 0.00 | NA | NA | 0.00 |
| | Michael Sandidge 1041 COTTAGE CREEK Gardner, KS 66030 | | 0.00 | NA | NA | 0.00 |
| | Michael Searcy 6521 OVERTON Kansas City, MO 64133 | | 0.00 | NA | NA | 0.00 |
| | Michael Shields 10067 BUCKNER RIDGE ROAD Bon Aqua, TN 37025 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 23)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Sublette 4225 MERCIER STREET Kansas City, MO 64111 | | 0.00 | NA | NA | 0.00 |
| | Mitchell Routh 511 ELDORADO Belton, MO 64012 | | 0.00 | NA | NA | 0.00 |
| | Natongno Foster 4216 PRINCESS LANE Nashville, TN 37218 | | 0.00 | NA | NA | 0.00 |
| | Neal Hydeman 5302 NEWTON STREET Mission, KS 66202 | | 0.00 | NA | NA | 0.00 |
| | Nicholas Carmitchel 810 E. NORTHVIEW ST Olathe, KS 66061 | | 0.00 | NA | NA | 0.00 |
| | Office of the US Attorney Robert J Dole US Courthouse 500 State Ave, Ste 360 Kansas City, KS 66101 | | 0.00 | NA | NA | 0.00 |
| | Pamela Blackmore 36180 STATE LINE ROAD Louisburg, KS 66053 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 24)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patrick Cloud 507 NE FREEMAN Topeka, KS 66616 | | 0.00 | NA | NA | 0.00 |
| | Patrick Mathis 508 S. TRUMAN ROAD Archie, MO 64725 | | 0.00 | NA | NA | 0.00 |
| | Phillip Murchie PO BOX 711 Oak Grove, MO 64075 | | 0.00 | NA | NA | 0.00 |
| | Randal Hale 815 SE 36TH Topeka, KS 66605 | | 0.00 | NA | NA | 0.00 |
| | Randy Jones 89 VALLEY ROAD Lawrenceburg, TN 38464 | | 0.00 | NA | NA | 0.00 |
| | Richard Marcrum Jr. 4053 MILLS RD. Hermitage, TN 37076 | | 0.00 | NA | NA | 0.00 |
| | Robert Rains 319 MULBERRY STREET Cleveland, MO 64734 | | 0.00 | NA | NA | 0.00 |
| | Robert Sanders 7346 LATHROP AVE. Kansas City, KS 66109 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Smith II 107 SHERRI LANE Excelsior Springs, MO 64024 | | 0.00 | NA | NA | 0.00 |
| | Roland Frye 2888 BRIDLE DRIVE Murfreesboro, TN 37129 | | 0.00 | NA | NA | 0.00 |
| | Ryan Basel 13151 NEBRASKA AVE Kansas City, KS 66109 | | 0.00 | NA | NA | 0.00 |
| | Ryan Burton 7801 N COLLEGE AVE. Kansas City, MO 64119 | | 0.00 | NA | NA | 0.00 |
| | Ryan Colwell 6235 SE 101ST STREET Berryton, KS 66409 | | 0.00 | NA | NA | 0.00 |
| | Ryan Wilson 2624 HWY 47 NORTH White Bluff, TN 37187 | | 0.00 | NA | NA | 0.00 |
| | SMACNA and Local No. 2 Joint Collection Committee PO Box 300019 Kansas City, MO 64130 | | 0.00 | NA | NA | 0.00 |
| | Sam Goucher II 20308 W 99TH STREET Lenexa, KS 66020 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Samuel Manthei Jr. 9900 EAST 264TH STREET Freeman, MO 64746 | | 0.00 | NA | NA | 0.00 |
| | Samuel Nichols 500 MARGARET LANE Belton, MO 64012 | | 0.00 | NA | NA | 0.00 |
| | Sandra Needle 14985 161ST STREET Bonner Springs, KS 66012 | | 0.00 | NA | NA | 0.00 |
| | Sawyer Treinen 109 WALNUT Wamego, KS 66547 | | 0.00 | NA | NA | 0.00 |
| | Scott Davis 3401 ANDERSON AVE. Manhattan, KS 66503 | | 0.00 | NA | NA | 0.00 |
| | Sean Capurro 968 HOLLOW ROAD Glasgow, KY 42141 | | 0.00 | NA | NA | 0.00 |
| | Sharon Osagie 5530 EUCLID Kansas City, MO 64130 | | 0.00 | NA | NA | 0.00 |
| | Shawn King 24825 E TRUMAN RD Independence, MO 64056 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 27)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Social Security Administration Office of General Counsel Richard Bolling Federal Bldg 601 East 12th St Room 965 Kansas City, MO 64106 | | 0.00 | NA | NA | 0.00 |
| | Stephen Anderson 10050 NW US HWY 24 #38 Silver Lake, KS 66539 | | 0.00 | NA | NA | 0.00 |
| | Stephen Sublette 7408 HIGH DRIVE Prairie Village, KS 66208 | | 0.00 | NA | NA | 0.00 |
| | Steven Gaston Jr. 6115 N JEFFERSON STREET Kansas City, MO 64118 | | 0.00 | NA | NA | 0.00 |
| | Steven Keys 249 WINNEBAGO DRIVE Greenwood, MO 64034 | | 0.00 | NA | NA | 0.00 |
| | Steven Klamm 9218 N. JARBOE STREET Kansas City, MO 64155 | | 0.00 | NA | NA | 0.00 |
| | Steven Schultz 500 CHEYENNE BLVD #179 Madison, TN 37115 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 28)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steven Thomas 37345 W. 176TH TERRACE Edgerton, KS 66021 | | 0.00 | NA | NA | 0.00 |
| | Steven Truitt 4809 METROPOLITAN Kansas City, KS 66106 | | 0.00 | NA | NA | 0.00 |
| | Tamara Nodurft 2512 NE AMANDA LANE Blue Springs, MO 64029 | | 0.00 | NA | NA | 0.00 |
| | Terry Hammond 1218 LOCKERTSVILLE ROAD Ashland City, TN 37015 | | 0.00 | NA | NA | 0.00 |
| | Terry Miller 16207 HEIGHT AVE. Belton, MO 64012 | | 0.00 | NA | NA | 0.00 |
| | Theodor Thomas PO BOX 40681 Nashville, TN 37204 | | 0.00 | NA | NA | 0.00 |
| | Theodore Cook 1816 VISTA DRIVE Independence, MO 64058 | | 0.00 | NA | NA | 0.00 |
| | Thomas Bridges 18896 ARNETT RD Sedalia, MO 65301 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomas Duren II 22926 JJ HWY Norborne, MO 64668 | | 0.00 | NA | NA | 0.00 |
| | Timothy Spiker 4011 NW HODGES RD Silver Lake, KS 66539 | | 0.00 | NA | NA | 0.00 |
| | Tommy Harper 1447 S. 35TH Kansas City, KS 66106 | | 0.00 | NA | NA | 0.00 |
| | US Dept of Health & Human Serv Office of the General Counsel 601 E 12th St Room N1800 Kansas City, MO 64106 | | 0.00 | NA | NA | 0.00 |
| | Viki Pickel 3201 RANGER DRIVE Lawrence, KS 66049 | | 0.00 | NA | NA | 0.00 |
| | Vincent Payne 4208 WINDSOR AVE Kansas City, MO 64123 | | 0.00 | NA | NA | 0.00 |
| | Wade Thomas 1609 HWY 438 Centerville, TN 37033 | | 0.00 | NA | NA | 0.00 |
| | Wendell Basel 1500 N. 132ND STREET Kansas City, KS 66109 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 30)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wendell Basel II 1313 N 131ST TERRACE Kansas City, KS 66109 | | 0.00 | NA | NA | 0.00 |
| | William Hotsenpiller 35235 COLDWATER ROAD Louisburg, KS 66053 | | 0.00 | NA | NA | 0.00 |
| | William Morton 969 BOWLING BRANCH ROAD Cottontown, TN 37048 | | 0.00 | NA | NA | 0.00 |
| | William Shearer 2925 S. PECK DRIVE Independence, MO 64055 | | 0.00 | NA | NA | 0.00 |
| | William Wood Jr. P.O. BOX 131 Richmond, KS 66080 | | 0.00 | NA | NA | 0.00 |
| | Willliam Stokes 3507 CHESAPEAKE DR. Nashville, TN 37207 | | 0.00 | NA | NA | 0.00 |
| | Zachary Booker 1855 NE PORTER ROAD Blue Springs, MO 64014 | | 0.00 | NA | NA | 0.00 |
| 000008A | PAUL T. RUSSELL, JR. | 5400-000 | 0.00 | 49,912.96 | 24,956.48 | 24,956.48 |
| 000024A | ARKANSAS DEPARTMENT OF FINANCE AND | 5800-000 | NA | 1,099.74 | 1,099.74 | 1,099.74 |

UST Form 101-7-TDR (10/1/2010) (Page: 31)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016A | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 3,259.28 | 3,259.28 | 3,259.28 |
| 000005 | KANSAS DEPT OF LABOR | 5800-000 | 0.00 | 607.25 | 607.25 | 607.25 |
| 000017 | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | NA | 15,030.07 | 15,030.07 | 15,030.07 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 69,909.30 | $ 44,952.82 | $ 44,952.82 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A-L Compressed Gases, Inc. 875 Visco Drive Nashville, TN 37210 | | 421.70 | NA | NA | 0.00 |
| | American Metals Supply P.O. Box 66839 Saint Louis, MO 63166 | | 11,556.38 | NA | NA | 0.00 |
| | American Riggers Supply, Inc. P.O. Box 2008 Kansas City, KS 66110-0008 | | 1,666.62 | NA | NA | 0.00 |
| | Banner Sales Co., Inc. P.O. Box 1453 Covington, LA 70434 | | 534.25 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 32)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Belger Cartage Service, Inc. P.O. Box 534 Bedford Park, IL 60499-0534 | | 0.00 | NA | NA | 0.00 |
| | Binswanger Glass #593 P.O. Box 95354 Grapevine, TX 76099-9733 | | 379.41 | NA | NA | 0.00 |
| | Bublitz Material Handling 703 East 14th Avenue North Kansas City, MO 64116 | | 1,309.52 | NA | NA | 0.00 |
| | CC Capital Advisors City Center Square Kansas City, MO 64141 | | 0.00 | NA | NA | 0.00 |
| | Carquest Auto Parts P.O. Box 404875 Atlanta, GA 30384-4875 | | 164.72 | NA | NA | 0.00 |
| | Communications Credit Union 17811 E. US Highway 40 Independence, MO 64055 | | 120.00 | NA | NA | 0.00 |
| | Compensation Benefit Planning 740 NW Blue Parkway Suite 201 Lees Summit, MO 64086 | | 45.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Culligan of Northeast Kansas P.O. Box 2271 Olathe, KS 66051 | | 3.34 | NA | NA | 0.00 |
| | Cullum & Brown of K.C., Inc. P.O. Box 12438 Kansas City, MO 64116 | | 1,182.27 | NA | NA | 0.00 |
| | Daniel J. Cates Trust 15 Eagle Terrace Drive Kimberling City, MO 65686 | | 0.00 | NA | NA | 0.00 |
| | Deffenbaugh Disposal Service Refuse Service Division P.O. Box 3249 Shawnee, KS 66203-0249 | | 494.90 | NA | NA | 0.00 |
| | Dupont, L.C. 11609 Norwood Leawood, KS 66211 | | 0.00 | NA | NA | 0.00 |
| | Dynamic Fastener Service Inc. 9911 E. 53rd Street P.O. Box 16837 Raytown, MO 64133-0937 | | 1,254.69 | NA | NA | 0.00 |
| | Elizabeth M. Cates c/o David L. Marcus 1100 Main Street Suite 2730 Kansas City, MO 64105 | | 822,900.77 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 34)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Excel Linen Supply 501 Funston Road Kansas City, KS 66115 | | 606.34 | NA | NA | 0.00 |
| | GPS Insight 19001 N. Scottsdale Road Suite 400 Scottsdale, AZ 85255 | | 428.40 | NA | NA | 0.00 |
| | General Automatic Sprinkler Fire Protection Co. Inc. 1550 S. Mahaffie Circle Olathe, KS 66062 | | 228.38 | NA | NA | 0.00 |
| | Grainger Dept. 804835833 P.O. Box 419267 Kansas City, MO 64141-6267 | | 274.88 | NA | NA | 0.00 |
| | Hilti Inc. Dept. 0890 P.O. Box 12001 Dallas, TX 75312-0890 | | 263.45 | NA | NA | 0.00 |
| | Home Depot Credit DEPT 32-2005568575 PO Box 183175 Columbus, OH 43218 | | 0.00 | NA | NA | 0.00 |
| | Ikon Office Solutions 8050 Marshall Dr. Overland Park, KS 66214 | | 0.00 | NA | NA | 0.00 |
| | Industrial Sealing Lubrication, Inc. 902 N. Pearl Street Paola, KS 66071 | | 910.75 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 35)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Innovative Solutions 11944 W. 95th Street #155 Lenexa, KS 66215 | | 651.76 | NA | NA | 0.00 |
| | Inventory Sales Co. 9777 Reavis Road Saint Louis, MO 63123 | | 1,201.46 | NA | NA | 0.00 |
| | Jorban-Riscoe Associates Inc. P.O. Box 2335 Wichita, KS 67201-2335 | | 39,239.62 | NA | NA | 0.00 |
| | K-B Machine Shop Inc. P.O. Box 250 Olathe, KS 66051-2500 | | 325.50 | NA | NA | 0.00 |
| | KMT Waterjet Systems 26938 Network Place Chicago, IL 60673-1269 | | 1,781.93 | NA | NA | 0.00 |
| | Kansas City Winfastener Co. 1232 Southwest Blvd. Kansas City, KS 66103 | | 357.00 | NA | NA | 0.00 |
| | Kansas Payment Center PO Box 758599 Topeka, KS 66675 | | 0.00 | NA | NA | 0.00 |
| | Kastle Grinding, LLC 1110 S.E. Broadway Dr. Lees Summit, MO 64081 | | 144.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 36)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kenneth Sprung 9911 Bellview Kansas City, MO 64114 | | 0.00 | NA | NA | 0.00 |
| | Klemp Electric Machinery Co. 739 Central Avenue Kansas City, KS 66101 | | 87.02 | NA | NA | 0.00 |
| | Lathrop & Gage LLP 2345 Grand Blvd Suite 2400 Kansas City, MO 64108-2684 | | 8,917.00 | NA | NA | 0.00 |
| | Lenexa Chamber of Commerce 11180 Lackman Road Lenexa, KS 66219-1236 | | 625.00 | NA | NA | 0.00 |
| | MTech NIS, LLC 16613 W. 145th Street Olathe, KS 66062 | | 3,773.63 | NA | NA | 0.00 |
| | Massachusetts Mutual Life Insurance Company 1295 State Street Springfield, MA 01111-0001 | | 80.00 | NA | NA | 0.00 |
| | McMaster-Carr Supply Company P.O. Box 7690 Chicago, IL 60680-7690 | | 128.09 | NA | NA | 0.00 |
| | Mestek Machinery, Inc. P.O. Box 3495 Boston, MA 02241-3495 | | 911.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metals USA Specialty Flat Rolled K.C. 12080 Collections Center Drive Chicago, IL 60693-0120 | | 5,948.31 | NA | NA | 0.00 |
| | Midway Ford Truck Center, Inc. P.O. Box 12656 Kansas City, MO 64116 | | 878.28 | NA | NA | 0.00 |
| | Midwest Metal Products P.O. Box 8800 Michigan City, IN 46361-8800 | | 427.40 | NA | NA | 0.00 |
| | Miller's Pro Cut, Inc. 5900 East 154th Terrace Grandview, MO 64030 | | 1,260.00 | NA | NA | 0.00 |
| | National Excelsior Company Lockbox #774503 4503 Solutions Center Chicago, IL 60677-4005 | | 334.40 | NA | NA | 0.00 |
| | P1 Group, Inc. 16210 W. 108th Street Lenexa, KS 66219 | | 0.00 | NA | NA | 0.00 |
| | PAC-VAN, Inc. 75 Remittance Drive Suite 3300 Chicago, IL 60675-3300 | | 605.65 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 38)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Permitax Corporation 105 Bauer Place Waterloo, ONTARIO Canada N2L6B5 | | 154.00 | NA | NA | 0.00 |
| | Phoenix Metals Company P.O. Box 932589 Atlanta, GA 31193-2589 | | 3,643.82 | NA | NA | 0.00 |
| | Phoenix Office Products, Inc. 3001 Nicholson Kansas City, MO 64120 | | 466.80 | NA | NA | 0.00 |
| | Russco Custom Fabrications Inc P.O. Box 6811 Lees Summit, MO 64064 | | 95.12 | NA | NA | 0.00 |
| | Safety Remedy Inc. P.O. Box 346 Gardner, KS 66030 | | 118.76 | NA | NA | 0.00 |
| | Santa Fe Tow Service 9125 Rosehill Road Lenexa, KS 66215 | | 220.00 | NA | NA | 0.00 |
| | Shawnee Auto Center 6590 Vista Drive Shawnee, KS 66218 | | 37.00 | NA | NA | 0.00 |
| | Sheet Metal Worker's National Pension Fund 8403 Arlington Blvd Suite 300 Fairfax, VA 22031 | | 20,813,437.46 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 39)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shelley L. Zink | | 682.50 | NA | NA | 0.00 |
| | Sherwin-Williams 15217 W 87th Parkway Lenexa, KS 66219 | | 14.41 | NA | NA | 0.00 |
| | Smith Tools & Fasteners Inc. 1645 Swift P.O. Box 34457 Kansas City, MO 64116 | | 349.29 | NA | NA | 0.00 |
| | Spiral-Helix, Inc. 500 Industrial Drive Bensenville, IL 60106 | | 202.66 | NA | NA | 0.00 |
| | T.J. Snow Co., Inc. P.O. Box 22847 Chattanooga, TN 37422-2847 | | 285.23 | NA | NA | 0.00 |
| | TW Telecom PO Box 172567 Denver, CO 80217 | | 403.14 | NA | NA | 0.00 |
| | Teamsters Local Union #541 4501 Emanuel Cleaver II Blvd Ste. 541 Kansas City, MO 64130 | | 0.00 | NA | NA | 0.00 |
| | Terminix Processing Center 9206 Bond Overland Park, KS 66214 | | 317.56 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Fastenal Company P.O. Box 1286 Winona, MN 55987-1286 | | 1,278.01 | NA | NA | 0.00 |
| | The Home Depot Credit Services | | 141.96 | NA | NA | 0.00 |
| | Thermal Components Company P.O. Box 19148 Lenexa, KS 66285-9148 | | 550.00 | NA | NA | 0.00 |
| | Thomas McGee, L.C. P.O. Box 875231 Kansas City, MO 64187-5231 | | 400.00 | NA | NA | 0.00 |
| | Tomarco Contractor Spec, Inc. DBA ISAT 14848 Northam Street La Mirada, CA 90638 | | 1,498.85 | NA | NA | 0.00 |
| | Toshiba Business Solutions Missouri-Kansas 2732 NE Independence Avenue Lees Summit, MO 64064 | | 436.10 | NA | NA | 0.00 |
| | Triangle Sales Inc. P.O. Box 14628 Lenexa, KS 66285 | | 0.00 | NA | NA | 0.00 |
| | Trimble Navigation Limited P.O. Box 203558 Dallas, TX 75320-3558 | | 4,540.31 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tytan International L.L.C. 16240 West 110th Street Lenexa, KS 66219 | | 89.27 | NA | NA | 0.00 |
| | US Healthworks Med Group KC PA P.O. Box 742556 Atlanta, GA 30374 | | 196.00 | NA | NA | 0.00 |
| | Wagstaff & Cartmell, LLP 4740 Grand Ave, Suite 300 Kansas City, MO 64112 | | 0.00 | NA | NA | 0.00 |
| | Walker Towel & Uniform Service 2601 Truman Road Kansas City, MO 64127 | | 241.92 | NA | NA | 0.00 |
| | Wholesale Sheet Metal, Inc. 800 Southwest Blvd Kansas City, KS 66103 | | 0.00 | NA | NA | 0.00 |
| | Wichita Sheet Metal Supply Inc d/b/a All American Supply c/o Rachel B. Ommerman 15280 Metcalf Ave. Overland Park, KS 66223 | | 24,352.39 | NA | NA | 0.00 |
| | William Hotsenpiller 35235 Coldwater Road Louisburg, KS 66053 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 42)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zink Safety Equipment P.O. Box 14398 Lenexa, KS 66285-1398 | | 151.16 | NA | NA | 0.00 |
| | c/o Brotherhood Bank & Trust 756 Minnesota Ave Kansas City, KS 66101 | | 0.00 | NA | NA | 0.00 |
| 000002 | AIRGAS USA LLC | 7100-000 | 6,685.28 | 7,511.70 | 7,511.70 | 139.80 |
| 000012 | BAY INSULATION OF KANSAS CITY | 7100-000 | 24,439.13 | 14,341.36 | 14,341.36 | 266.90 |
| 000020 | FASTENAL COMPANY | 7100-000 | NA | 1,326.35 | 1,326.35 | 24.68 |
| 000021B | FOLEY COMPANY | 7100-000 | 0.00 | 64,903.10 | 64,903.10 | 1,207.89 |
| 000015 | GE CAPITAL TECHNOLOGY SOLUTIONS INC | 7100-000 | 0.00 | 10,839.71 | 10,839.71 | 201.74 |
| 000018 | JOSEPH CARSON CATES | 7100-000 | 0.00 | 33,529.00 | 33,529.00 | 624.00 |
| 000022 | MMC/P1 A KANSAS JOINT VENTURE | 7100-000 | 0.00 | 91,695.00 | 91,695.00 | 1,706.51 |
| 000008B | PAUL T. RUSSELL, JR. | 7100-000 | 161,923.00 | 139,376.69 | 164,333.17 | 3,058.35 |
| 000009 | PERFORMANCE CONTRACTING, INC. | 7100-000 | 5,733.25 | 5,733.25 | 5,733.25 | 106.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019 | R.F.FISHER ELECTRICAL CONTRACTORS | 7100-000 | 13,073.32 | 14,556.09 | 14,556.09 | 270.90 |
| 000001 | ROYAL METAL INDUSTRIES, INC. | 7100-000 | 5,882.24 | 11,250.55 | 11,250.55 | 209.38 |
| 000007 | ROYAL METAL INDUSTRIES, INC. | 7100-000 | NA | 12,876.44 | 12,876.44 | 239.64 |
| 000010 | STANDARD SHEET METAL, INC. | 7100-000 | 3,071.93 | 3,397.93 | 3,397.93 | 63.24 |
| 000013 | TINMASTER INC. | 7100-000 | 68,044.48 | 73,476.28 | 73,476.28 | 1,367.44 |
| 000014 | TLC LAWN CARE, INC. | 7100-000 | 875.57 | 1,935.61 | 1,935.61 | 36.02 |
| 000004 | WSM INDUSTRIES, INC. | 7100-000 | 23,146.72 | 24,352.39 | 24,352.39 | 453.22 |
| 000003 | AIRGAS USA LLC | 7100-001 | NA | 66.71 | 66.71 | 1.24 |
| 000011 | SAFETY REMEDY INC. | 7100-001 | NA | 118.76 | 118.76 | 2.21 |
| 000023B | STANLEY BANK | 7100-001 | NA | 973,063.68 | 973,063.68 | 18,109.40 |
| 000024B | ARKANSAS DEPARTMENT OF FINANCE | 7300-000 | NA | 350.00 | 350.00 | 0.00 |
| 000016B | INTERNAL REVENUE SERVICE | 7300-000 | NA | 4,391.54 | 4,391.54 | 0.00 |
| 000005B | KANSAS DEPT OF LABOR | 7300-000 | NA | 200.00 | 200.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 44)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 22,079,602.09 | $ 1,489,292.14 | $ 1,514,248.62 | $ 28,089.26 |

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

| Case No: | 14-22722 | DLS | Judge: DALE L. SOMERS | | | | Trustee Name: | Steven R. Rebein, Chapter 7 Trustee |
| Case Name: | CATES SHEET METAL INDUSTRIES, INC. | | | | | | Date Filed (f) or Converted (c): | 11/17/14 (f) |

341(a) Meeting Date: 12/09/14

For Period Ending: 09/09/20

Claims Bar Date: 08/03/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | 15555 W. 108th, Lenexa, Kansas 66219 | 2,140,000.00 | 0.00 | OA | 0.00 | FA |
| 2. | Operating and Payroll Accounts | Unknown | 0.00 | OA | 0.00 | FA |
| 3. | Country Club Bank | 5,584.88 | 0.00 | | 0.00 | FA |
| 4. | Life insurance - term only | 3,000,000.00 | 0.00 | OA | 0.00 | FA |
| 5. | accounts receivable | 1,200,000.00 | 0.00 | OA | 0.00 | FA |
| 6. | Irwin Army Community Hospital adjustment claim | 3,280,000.00 | 150,000.00 | | 1,304,569.14 | FA |
| 7. | Various claims against Stanley Bank | Unknown | 0.00 | | 0.00 | FA |
| 8. | vehicles | 150,000.00 | 0.00 | OA | 0.00 | FA |
| 9. | office furniture, fixtures | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 10. | machinery, equipment | 2,052,475.00 | 0.00 | OA | 0.00 | FA |
| 11. | inventory | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 12. | 2 trucks (u) | 22,000.00 | 22,000.00 | | 24,000.00 | FA |
| 13. | 7 trailers (u) | 6,650.00 | 6,650.00 | | 6,650.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $11,896,709.88 | $178,650.00 | | $1,335,219.14 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

9/9/20 - TDR submitted to UST for approval;

8/25/20 - Trustee filed Outstanding Check Report and remitted funds to Clerk's Registry Account;

5/22/20 - Estate Distribution Order entered [DOC# 214];

3/18/20 - TFR submitted to UST for approval;

1/6/20 - Order Granting Motion For Intended Compromise [DOC #208];

Case No:        14-22722      DLS    Judge: DALE L. SOMERS

Trustee Name:        Steven R. Rebein, Chapter 7 Trustee

Case Name:      CATES SHEET METAL INDUSTRIES, INC.

Date Filed (f) or Converted (c):    11/17/14 (f)

341(a) Meeting Date:    12/09/14

Claims Bar Date:    08/03/15

12/12/19 - Joint Motion for Intended Compromise Motion to Compromise Controversy Pursuant to Bankruptcy Rule 9019 Filed on behalf of Trustee Steven R Rebein, Creditor Paul T. Russell Jr.;

11/8/19 - By agreement of the parties Trustee's objection to POC 8 and Administrative Claim Motion of Paul T. Russell, Jr. - hearing continued to 12/13/2019;

10/8/19 - By agreement of the parties Trustee's objection to POC 8 and Motion for Administrative Claim Filed on behalf of Paul T. Russell, Jr.  - Hearing scheduled 11/8/2019;

9/13/19 - Order Authorizing Payment of Estate Accountant - Lins;

9/9/19 - Trustee filed response to Motion for Administrative Claim of Paul T. Russell, Jr.;

8/14/19 - Trustee filed objection to POC #8, Paul T. Russell, Jr.;

7/29/19 - Trustee filed objection to POC #13, Tinmaster, Inc.

3/31/19 - Estate accountant is preparing final / 2018 estate tax return;

3/31/18 - Estate accountant is preparing 2017 estate tax return;

1/29/18 - Trustee received settlement proceeds;

12/11/17 - Order Approving Settlement & Compromise between Debtor & Balfour Walton (Stanley Bank adjustment claim);

3/31/17 - Pending adjustment claims (still in litigation) and estate accountant preparing 2016 estate tax returns;

3/31/16- Pending adjustment claims (in litigation) and estate accountant preparing 2015 estate tax returns;

9/9/15 - Filed Motion for Authority to Compromise or Settle Miller Act and Request for Equitable Adjustment Claims [Order Granted 10/2/15];

6/4/15 - Trustee filed motion to abandon certain property;

4/23/15 - Trustee requested POC bar dates set;

4/05/15 - Order Granting Application to Employ Robert Mayo as Estate Auctioneer;

3/23/15 - Trustee filed Motion to Sell No. 2

3/11/15 - Trustee filed Motion to Sell No. 1

1/20/15 - Order Granting Application to Employ George E. Lins as Estate Accountant;

12/18/14 - Order Granting Application to Employ SRR as Attorney for Trustee;


RE PROP# 1---Abandonment Order dated 6/29/15; Secured by Stanley Bank - RFS granted

RE PROP# 2---Abandonment Order dated 6/29/15; Secured by Stanley Bank

RE PROP# 3---Abandonment Order dated 6/29/15; Secured by Stanley Bank

RE PROP# 4---Abandonment Order dated 6/29/15; Life insurance - Paul Russell ($1,500,000) Life insurance - Carson Cates ($1,500,000) Northwestern Mutual - term policy

RE PROP# 5---Abandonment Order dated 6/29/15; Secured to Stanley Bank - RFS granted

| | | | |
|---|---|---|---|
| Case No: | 14-22722      DLS   Judge: DALE L. SOMERS | Trustee Name: | Steven R. Rebein, Chapter 7 Trustee |
| Case Name: | CATES SHEET METAL INDUSTRIES, INC. | Date Filed (f) or Converted (c): | 11/17/14 (f) |
| | | 341(a) Meeting Date: | 12/09/14 |
| | | Claims Bar Date: | 08/03/15 |

RE PROP# 6---Court Approved Settlement Order dated 12/11/17; Compromise with secured creditor, Stanley Bank; proceeding

with equitable adjustment claim;

RE PROP# 7---Potential Tortious Interference claim against Stanley Bank Potential Lender Liability claim against Stanley

Bank Potential Cross Claim against Stanley Bank in the Elizabeth Cates Litigation -  Released via compromise with

secured creditor, Stanley Bank - see Property #6;

RE PROP# 8---Abandonment Order dated 6/29/15:  1996 Ford Aero Maz L9000 ID# 1FTYY95U0TVA11499; 2006 Ford

C9000/Cabover/Box ID# 3FRML55Z46V330093; 2007 Chevrolet Silverado 1500 ID# 1GCEC14X27Z608621; 2008 Chevrolet Silverado

1500 ID# 1GCEC14C78Z136317; 2008 Chevrolet Silverado 1500 ID# 1GCEC14C08Z256847; 2009 Chevrolet Silverado 1500 ID#

1GCEC14X39Z140224; 2011 Chevrolet Silverado 3500 HD ID# 1GB3CZCG8BF120232; 2011 Chevrolet Silverado 2500 HD ID#

1GC2CVCG3BZ278234; 1989 Dorsey Trailer ID# 1DTV12W23KW033055; 1989 Dorsey Trailer ID# 1DTV12W25W035096;

1989 Dorsey Trailer ID# 1DTV12W20KW035152; 1990 Frue Trailer ID# 1H2V04822LB029924; 1992 Waba Trailer ID#

1JJV482U0N170722;

1996 Pine Trailer ID# 1PNV532B7TH203732; 1996 Grea Trailer ID# 1GRAA0623TB011809; 1996 Wanc Trailer ID#

1JJV482Y8TL363846;

1999 Stoughton Trailer ID# 1DW1A5328XS315102; 2007 Chevrolet ID#1GCEC19X27Z195379; Wabash Trailer ID# 1JJV482UONL170736;

Brown Trailer ID# S614707

RE PROP# 9---Abandonment Order dated 6/29/15;

RE PROP# 10---Abandonment Order dated 6/29/15;

RE PROP# 11---Abandonment Order dated 6/29/15

RE PROP# 12---Order Authorizing Auction dated 4/5/15 - end date for on-line auction is 5/5/15; Order authorizing Mayo

Auction & Realty, LLC dated 4/5/15

RE PROP# 13---Order on Sale No. 2 dated 4/14/15 - private sale to CLW Recycling

Initial Projected Date of Final Report (TFR): 06/01/17          Current Projected Date of Final Report (TFR): 03/18/20

Case No: 14-22722 -DLS
Case Name: CATES SHEET METAL INDUSTRIES, INC.

Taxpayer ID No: *******9005
For Period Ending: 09/09/20

Trustee Name: Steven R. Rebein, Chapter 7 Trustee
Bank Name: BOK Financial
Account Number / CD #: *******4723 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 23,148,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/08/15 | | Mayo Auction & Realty | Payment of auctioneer funds Sale #1 | | 19,966.88 | | 19,966.88 |
| | 12 | MAYO AUCTION & REALTY | Memo Amount: 24,000.00 | 1229-000 | | | |
| | | | Proceeds from Court Approved Sale | | | | |
| | | | Regarding Sale No. 1, Doc. #62 - 2005 Peterbuilt Box | | | | |
| | | | Truck & 2000 Chevy Pickup Truck | | | | |
| | | MAYO AUCTION & REALTY | Memo Amount: ( 3,600.00 ) | 3610-000 | | | |
| | | | Commission | | | | |
| | | MAYO AUCTION & REALTY | Memo Amount: ( 433.12 ) | 3620-000 | | | |
| | | | AUCTIONEER'S EXPENSES | | | | |
| 06/23/15 | 000101 | THOMAS M. FRANKLIN | ATTORNEY FEES | | | 2,279.47 | 17,687.41 |
| | | The Franklin Law Office | Authorized per Court Order dated 6/4/15 | | | | |
| | | 9140 Ward Parkway, Suite 200 | Fees from 11/26/14 through 5/5/15 | | | | |
| | | Kansas City, MO 64114 | | | | | |
| | | | Fees 1,933.32 | 3210-000 | | | |
| | | | Expenses 346.15 | 3220-000 | | | |
| 06/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 19.96 | 17,667.45 |
| 07/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 26.47 | 17,640.98 |
| 08/18/15 | 6 | Stanley Bank | Litigation Financing Order 3/16/15 | 1149-000 | 35,251.01 | | 52,891.99 |
| 08/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 46.24 | 52,845.75 |
| 09/08/15 | 000102 | Lathrop & Gage LLP | ATTORNEY FEES | | | 35,251.01 | 17,594.74 |
| | | 2345 Grand Blvd, Suite 2200 | Authorized per Court Order dated 7/20/15 | | | | |
| | | Kansas City, MO 64108-2684 | For legal services during the period of 12/29/14 - | | | | |
| | | | 5/31/15 | | | | |
| | | | Fees 33,610.00 | 3210-000 | | | |
| | | | Expenses 1,641.01 | 3220-000 | | | |
| 09/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 47.27 | 17,547.47 |
| 10/13/15 | 13 | CLW Recycling, Inc. | Proceeds from Court Approved Sale | 1229-000 | 6,650.00 | | 24,197.47 |
| 10/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 31.18 | 24,166.29 |

Page Subtotals 61,867.89 37,701.60

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

Ver: 22.02e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 14-22722 -DLS |
| Case Name: | CATES SHEET METAL INDUSTRIES, INC. |
| Taxpayer ID No: | *******9005 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | Steven R. Rebein, Chapter 7 Trustee |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4723  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 23,148,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 34.75 | 24,131.54 |
| 12/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 35.86 | 24,095.68 |
| 01/14/16 | 6 | Stanley Bank | Litigation Financing Order 3/16/15 | 1149-000 | 38,797.93 | | 62,893.61 |
| 01/27/16 | 000103 | Lathrop & Gage LLP | ATTORNEY FEES | | | 38,797.93 | 24,095.68 |
| | | 2345 Grand Blvd, Suite 2200 | Authorized per Court Order dated 12/16/15 | | | | |
| | | Kansas City, MO 64108-2684 | For legal services during the period of 6/1/15 - 10/30/15 | | | | |
| | | | Fees            38,789.00 | 3210-000 | | | |
| | | | Expenses            8.93 | 3220-000 | | | |
| 01/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 66.13 | 24,029.55 |
| 02/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 35.17 | 23,994.38 |
| 03/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 35.56 | 23,958.82 |
| 04/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 34.36 | 23,924.46 |
| 05/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 35.46 | 23,889.00 |
| 06/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 34.26 | 23,854.74 |
| 07/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 35.35 | 23,819.39 |
| 08/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 35.30 | 23,784.09 |
| 09/22/16 | 6 | Stanley Bank | Litigation Financing Order 3/16/15 | 1149-000 | 30,520.20 | | 54,304.29 |
| 09/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 45.13 | 54,259.16 |
| 10/17/16 | 000104 | Lathrop & Gage LLP | ATTORNEY FEES | 3210-000 | | 30,520.20 | 23,738.96 |
| | | 2345 Grand Blvd, Suite 2200 | Authorized per Court Order dated 9/19/16 | | | | |
| | | Kansas City, MO 64108-2684 | For legal services during the period of 11/2/15 - 7/31/16 | | | | |
| 10/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 64.37 | 23,674.59 |
| 11/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 33.95 | 23,640.64 |
| 12/12/16 | 000105 | George E. Lins, C.P.A. | Accountant Fee | | | 4,906.22 | 18,734.42 |
| | | 6420 West 95th Street, Suite 202 | Authorized per Court Order dated 11/29/16 | | | | |
| | | Overland Park, KS 66212 | | | | | |
| | | | Fees            4,607.50 | 3410-000 | | | |
| | | | Page Subtotals | | 69,318.13 | 74,750.00 | |

Ver: 22.02e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 14-22722 -DLS |
| Case Name: | CATES SHEET METAL INDUSTRIES, INC. |
| Taxpayer ID No: | *******9005 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | Steven R. Rebein, Chapter 7 Trustee |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4723  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 23,148,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses       298.72 | 3420-000 | | | |
| 12/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 35.04 | 18,699.38 |
| 01/31/17 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 28.26 | 18,671.12 |
| 02/28/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 25.06 | 18,646.06 |
| 03/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 27.71 | 18,618.35 |
| 04/28/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 26.77 | 18,591.58 |
| 05/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 27.63 | 18,563.95 |
| 06/30/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 26.70 | 18,537.25 |
| 07/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 27.55 | 18,509.70 |
| 08/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 27.51 | 18,482.19 |
| 09/29/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 26.58 | 18,455.61 |
| 10/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 27.43 | 18,428.18 |
| 11/30/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 26.50 | 18,401.68 |
| 12/29/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 27.35 | 18,374.33 |
| 01/29/18 | | Lathrop Gage LLP | PROCEEDS FROM SETTLEMENT | | 88,968.51 | | 107,342.84 |
| | 6 | LATHROP GAGE LLP | Memo Amount:       1,200,000.00 | 1129-000 | | | |
| | | | PROCEEDS FROM SETTLEMENT | | | | |
| | | REBEIN, STEVEN R. | Memo Amount:    (      59,250.00 ) | 2100-000 | | | |
| | | | TRUSTEE'S FEES AND EXPENSES | | | | |
| | | | Authorized per Court Order dated | | | | |
| | | STANLEY BANK | Memo Amount:    (    198,196.85 ) | 3210-000 | | | |
| | | | Bank Fee Advancement | | | | |
| | | STANLEY BANK | Memo Amount:       10,255.33 ) | 2990-000 | | | |
| | | | Bank Interest on Fee Advancement | | | | |
| | | LATHROP GAGE LLP | Memo Amount:    (      42,612.75 ) | 3210-000 | | | |
| | | | ATTORNEY FEES | | | | |
| | | STANLEY BANK | Memo Amount:    (    800,716.56 ) | 4210-000 | | | |
| | | | Payment to Secured Creditor | | | | |
| 01/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 27.30 | 107,315.54 |
| | | | Page Subtotals | | 88,968.51 | 387.39 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 14-22722 -DLS |
| Case Name: | CATES SHEET METAL INDUSTRIES, INC. |
| Taxpayer ID No: | *******9005 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | Steven R. Rebein, Chapter 7 Trustee |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4723 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 23,148,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 143.42 | 107,172.12 |
| 03/30/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 159.29 | 107,012.83 |
| 04/30/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 153.92 | 106,858.91 |
| 05/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 158.82 | 106,700.09 |
| 06/29/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 153.47 | 106,546.62 |
| 07/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 158.36 | 106,388.26 |
| 08/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 158.12 | 106,230.14 |
| 09/28/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 152.79 | 106,077.35 |
| 10/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 157.66 | 105,919.69 |
| 11/15/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 76.17 | 105,843.52 |
| 11/19/18 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 105,843.52 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 1,224,000.00 | | COLUMN TOTALS | | 220,154.53 | 220,154.53 | 0.00 |
| Memo Allocation Disbursements: | 1,115,064.61 | | Less: Bank Transfers/CD's | | 0.00 | 105,843.52 | |
| | | | Subtotal | | 220,154.53 | 114,311.01 | |
| Memo Allocation Net: | 108,935.39 | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 220,154.53 | 114,311.01 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 107,315.54 |

Ver: 22.02e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 14-22722 -DLS |
| Case Name: | CATES SHEET METAL INDUSTRIES, INC. |
| | |
| Taxpayer ID No: | *******9005 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | Steven R. Rebein, Chapter 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0021  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 23,148,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/19/18 | | Trsf In From BOK Financial | INITIAL WIRE TRANSFER IN | 9999-000 | 105,843.52 | | 105,843.52 |
| 09/13/19 | 002001 | George E. Lins, C.P.A. | Accountant Fee | | | 2,578.00 | 103,265.52 |
| | | 6420 West 95th Street, Suite 202 | Authorized per court order dated 9/12/19 | | | | |
| | | Overland Park, KS 66212 | Order Authorizing Payment - DOC #188 dated 9/12/19 | | | | |
| | | | Fees            2,340.00 | 3410-000 | | | |
| | | | Expenses          238.00 | 3420-000 | | | |
| 05/26/20 | 002002 | Steven R. Rebein | Chapter 7 Compensation/Expense | | | 1,927.94 | 101,337.58 |
| | | Law Office of Steven R. Rebein, L.C. | | | | | |
| | | 8700 Monrovia, Suite 310 | | | | | |
| | | Lenexa, KS 66215 | | | | | |
| | | | Fees              919.50 | 2100-000 | | | |
| | | | Expenses        1,008.44 | 2200-000 | | | |
| 05/26/20 | 002003 | Steven R. Rebein | Attorney for Trustee Fees (Trustee | | | 28,295.50 | 73,042.08 |
| | | Law Office of Steven R. Rebein, L.C. | | | | | |
| | | 8700 Monrovia, Suite 310 | | | | | |
| | | Lenexa, KS 66215 | | | | | |
| | | | Fees           28,212.50 | 3110-000 | | | |
| | | | Expenses           83.00 | 3120-000 | | | |
| 05/26/20 | 002004 | Paul T. Russell, Jr. | Claim 000008A, Payment 100.00000% | 5400-000 | | 24,956.48 | 48,085.60 |
| | | 1217 W. 61st Terrace | DISBURSED FUNDS | | | | |
| | | Kansas City MO 64113 | Court Order dated 1/6/20 | | | | |
| 05/26/20 | 002005 | Kansas Dept of Labor | Claim 000005, Payment 100.00000% | 5800-000 | | 607.25 | 47,478.35 |
| | | Attn Legal Services | | | | | |
| | | 401 SW Topeka Blvd | | | | | |
| | | Topeka KS 66603 | | | | | |
| 05/26/20 | 002006 | Internal Revenue Service | Claim 000016A, Payment 100.00000% | 5800-000 | | 3,259.28 | 44,219.07 |
| | | P.O. Box 7346 | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 105,843.52 | 61,624.45 |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

Ver: 22.02e

Case No:        14-22722  -DLS
Case Name:   CATES SHEET METAL INDUSTRIES, INC.

Taxpayer ID No:  *******9005
For Period Ending:  09/09/20

Trustee Name:           Steven R. Rebein, Chapter 7 Trustee
Bank Name:              Axos Bank
Account Number / CD #:   *******0021  Checking Account

Blanket Bond (per case limit):  $ 23,148,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Philadelphia PA 19101-7346 | | | | | |
| 05/26/20 | 002007 | Missouri Department of Revenue PO Box 475 Jefferson City MO 65105 | Claim 000017, Payment 100.00000% | 5800-000 | | 15,030.07 | 29,189.00 |
| 05/26/20 | 002008 | Arkansas Department of Finance and Administration co David B Kaufman PO Box 1272 RM 2380 Little Rock Arkansas 72203 | Claim 000024A, Payment 100.00000% | 5800-000 | | 1,099.74 | 28,089.26 |
| 05/26/20 | 002009 | Royal Metal Industries, Inc. Coface North America Insurance Company 650 College Rd East Suite 2005 Princeton NJ 08540 | Claim 000001, Payment 1.86106% | 7100-000 | | 209.38 | 27,879.88 |
| 05/26/20 | 002010 | Airgas USA LLC Central Division Attn Carrie Dodson 110 W 7th St Ste 1300 Tulsa OK 74114-1031 | Claim 000002, Payment 1.86110% | 7100-000 | | 139.80 | 27,740.08 |
| 05/26/20 | 002011 | WSM Industries, Inc. fka Wichita Sheet Metal Supply Inc Berman & Rabin PA Attn Rachel Ommerman 15280 Metcalf Overland Park KS 66223 | Claim 000004, Payment 1.86109% | 7100-000 | | 453.22 | 27,286.86 |
| 05/26/20 | 002012 | Royal Metal Industries, Inc. 1000 W. Ironwood Olathe KS 66061 | Claim 000007, Payment 1.86107% | 7100-000 | | 239.64 | 27,047.22 |
| 05/26/20 | 002013 | Paul T. Russell, Jr. | Claim 000008B, Payment 1.86107% DISBURSED FUNDS To General Unsecured Claimant | 7100-000 | | 3,058.35 | 23,988.87 |

|  |  | Page Subtotals | 0.00 | 20,230.20 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

Ver: 22.02e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-22722 -DLS | Trustee Name: | Steven R. Rebein, Chapter 7 Trustee |
|---|---|---|---|
| Case Name: | CATES SHEET METAL INDUSTRIES, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0021 Checking Account |
| Taxpayer ID No: | *******9005 | | |
| For Period Ending: | 09/09/20 | Blanket Bond (per case limit): | $ 23,148,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/26/20 | 002014 | Performance Contracting, Inc.<br>16400 College Blvd<br>Lenexa Ks 66219 | Claim 000009, Payment 1.86107% | 7100-000 | | 106.70 | 23,882.17 |
| 05/26/20 | 002015 | Standard Sheet Metal, Inc.<br>405 North Olive Street<br>Kansas City MO 64120-1587 | Claim 000010, Payment 1.86113% | 7100-000 | | 63.24 | 23,818.93 |
| 05/26/20 | 002016 | Bay Insulation of Kansas City<br>P.O. Box 9229<br>Green Bay WI 54308-9229 | Claim 000012, Payment 1.86105% | 7100-000 | | 266.90 | 23,552.03 |
| 05/26/20 | 002017 | Tinmaster Inc.<br>c/o Arthur Tanner<br>5729 NE Quartz Dr.<br>Lee's Summit, MO 64064 | Claim 000013, Payment 1.86106% | 7100-000 | | 1,367.44 | 22,184.59 |
| 05/26/20 | 002018 | TLC Lawn Care, Inc.<br>19600 W. 159th Street<br>Olathe KS 66062 | Claim 000014, Payment 1.86091% | 7100-000 | | 36.02 | 22,148.57 |
| 05/26/20 | 002019 | GE Capital Technology Solutions Inc<br>FDBA IKON Financial Services<br>GECITS<br>Attn: Bankruptcy Administration<br>PO Box 13708<br>Macon GA 31208 | Claim 000015, Payment 1.86112% | 7100-000 | | 201.74 | 21,946.83 |
| 05/26/20 | 002020 | Joseph Carson Cates<br>24135 West 95th Terrace<br>Lenexa KS 66227 | Claim 000018, Payment 1.86108% | 7100-000 | | 624.00 | 21,322.83 |
| 05/26/20 | 002021 | R.F.Fisher Electrical Contractors<br>co Michael P Keleher, Keleher & Eastman<br>403 NW Englewood Road<br>Gladstone MO 64118 | Claim 000019, Payment 1.86108% | 7100-000 | | 270.90 | 21,051.93 |
| 05/26/20 | 002022 | Fastenal Company | Claim 000020, Payment 1.86075% | 7100-000 | | 24.68 | 21,027.25 |

| | | | | Page Subtotals | 0.00 | 2,961.62 | |

Case No: 14-22722 -DLS

Case Name: CATES SHEET METAL INDUSTRIES, INC.

Taxpayer ID No: *******9005

For Period Ending: 09/09/20

Trustee Name: Steven R. Rebein, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number / CD #: *******0021 Checking Account

Blanket Bond (per case limit): $ 23,148,000.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2001 Theurer Blvd<br>Winona MN 55987 | | | | | |
| * 05/26/20 | 002023 | Foley Company | Claim 000021B, Payment 1.86107% | 7100-000 | | 1,207.89 | 19,819.36 |
| 05/26/20 | 002024 | MMC/P1 A Kansas Joint Venture<br>co MMC Corp<br>Attn Harold Mitts Jr<br>10955 Lowell Suite 350<br>Overland Park Ks 66210 | Claim 000022, Payment 1.86107% | 7100-000 | | 1,706.51 | 18,112.85 |
| * 05/26/20 | 002025 | Stanly Bank | Claim 000023B, Payment 1.86107% | 7100-000 | | 18,109.40 | 3.45 |
| 05/26/20 | 002026 | United States Bankruptcy Court<br>KS | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #   CLAIM #    DIVIDEND<br>=================================<br>3      000003       1.24<br>11      000011       2.21 | 7100-000<br><br><br><br><br>7100-001<br>7100-001 | | 3.45 | 0.00 |
| * 08/25/20 | 002023 | Foley Company | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -1,207.89 | 1,207.89 |
| * 08/25/20 | 002025 | Stanly Bank | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -18,109.40 | 19,317.29 |
| 08/26/20 | | U.S. Bankruptcy Court Clerk<br>500 State Avenue, Room 161<br>Kansas City, KS 66101-2417 | Unclaimed Funds Pursuant to<br>FRBP 3011;<br>Regarding Claim #21B<br>Foley Company | 7100-000 | | 1,207.89 | 18,109.40 |
| 08/26/20 | | US BANKRUPTCY COURT CLERK<br>210 US Courthouse<br>444 SE Quincy St<br>Topeka, KS 66683 | Unclaimed Funds Pursuant to<br>FRBP 3011;<br>Regarding Claim #23B<br>Stanley Bank | 7100-001 | | 18,109.40 | 0.00 |
| * 08/26/20 | 002027 | U.S. Bankruptcy Court Clerk<br>500 State Avenue, Room 161<br>Kansas City, KS 66101-2417 | Unclaimed Funds Pursuant to<br>FRBP 3011;<br>Regarding Claim #21B | 7100-000 | | 1,207.89 | -1,207.89 |

| | | | | | Page Subtotals | 0.00 | 22,235.14 |

| Case No: | 14-22722 -DLS | | Trustee Name: | | Steven R. Rebein, Chapter 7 Trustee |
|---|---|---|---|---|---|
| Case Name: | CATES SHEET METAL INDUSTRIES, INC. | | Bank Name: | | Axos Bank |
| | | | Account Number / CD #: | | *******0021 Checking Account |
| Taxpayer ID No: | *******9005 | | | | |
| For Period Ending: | 09/09/20 | | Blanket Bond (per case limit): | | $ 23,148,000.00 |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *   08/26/20 | 002027 | U.S. Bankruptcy Court Clerk<br>500 State Avenue, Room 161<br>Kansas City, KS 66101-2417 | Foley Company<br>Unclaimed Funds Pursuant to<br>Check reversed only so that I can reissued for<br>electronic deposit as opposed to USPS mailed to<br>Clerk's Office; | 7100-000 | | -1,207.89 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 105,843.52 | 105,843.52 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 105,843.52 | 0.00 | |
| | | | Subtotal | | 0.00 | 105,843.52 | |
| | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 105,843.52 | |
| | Total Allocation Receipts: | 1,224,000.00 | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | Total Allocation Disbursements: | 1,115,064.61 | TOTAL - ALL ACCOUNTS | | | | |
| | | | Checking Account (Non-Interest Earn - *******4723 | | 220,154.53 | 114,311.01 | 0.00 |
| | Total Memo Allocation Net: | 108,935.39 | Checking Account - *******0021 | | 0.00 | 105,843.52 | 0.00 |
| | | | | | -------------------- | -------------------- | -------------------- |
| | | | | | 220,154.53 | 220,154.53 | 0.00 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |